IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| CERTAINTEED CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 02-2677 |
| | ) | |
| v. | ) | Hon. William H. Yohn |
| | ) | |
| BOISE CASCADE CORPORATION, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## DEFENDANT'S PRE-TRIAL DISCLOSURES

Defendant Boise Cascade Corporation submits the following Pre-Trial Disclosures pursuant to this Court's Scheduling Orders of October 2 and 16, 2002 and Federal Rule of Civil Procedure 26(a)(3)(A) and (C).

**I.    Witnesses Whom Defendant Expects to Present at Trial**

1. Laurence Ackerman
   Siegelgale
   10 Rockfeller Plaza
   3rd Floor
   New York, NY 10020

2. Jordan Berke (by deposition)
   Building Solutions
   25 Forest Road
   Glen Rock, NJ 07452

3. Gregory Brooks
   Building Supply Channel, Inc.
   P.O. Box 6741
   3028 Wolf Lake Blvd.
   New Albany, IN 47150

4. Lisa Caldwell
   Klarquist Sparkman
   121 S.W. Salmon Street
   Suite 1600
   Portland, OR 97204

5.  Tom Calderwood (by deposition)
    CM Building Solutions Inc.
    17455 68th Avenue NE, #101
    Kenmore, WA 98028

6.  Charles Campbell
    CertainTeed Corporation
    750 E. Swedesford Road
    Valley Forge, PA 19482-0101

7.  William Christensen (by deposition)
    Sustainable Sources (Greenbuilders.com)
    108 Royal Way #1004
    Austin, TX 78737

8.  Carolann Connor
    Boise Cascade Corporation
    One Jefferson Square
    1111 West Jefferson Street
    Boise, ID 83702

9.  Terry Cowell (by deposition)
    Total Building Solutions
    9204 Van Vleet Road
    Gaines, MI 48432

10. Chris Cramer
    Boise Cascade Corporation
    One Jefferson Square
    1111 West Jefferson Street
    Boise, ID 83702

11. William Eberle
    CertainTeed Corporation
    750 E. Swedesford Road
    Valley Forge, PA 19482-0101

12. Danielle Folino
    CertainTeed Corporation
    750 E. Swedesford Road
    Valley Forge, PA 19482-0101

13.   Brian Goetz (by deposition)
      Building Solutions Unlimited
      1308 Miller Avenue
      Ann Arbor, MI

14.   Martha Grala (by deposition)
      Siemens Building Technologies
      1000 Deerfield Parkway
      Buffalo Grove, IL

15.   Phil Hammond (by deposition)
      Building Solutions
      201 East McNair
      Tempe, AZ 85283

16.   Marcia Hannah
      CertainTeed Corporation
      750 E. Swedesford Road
      Valley Forge, PA 19482-0101

17.   Vince Hannity
      Boise Cascade Corporation
      One Jefferson Square
      1111 West Jefferson Street
      Boise, ID 83702

18.   George Harrad
      Boise Cascade Corporation
      One Jefferson Square
      1111 West Jefferson Street
      Boise, ID 83702

19.   Dawn L. Hosfstrand (by deposition)
      The Egan Companies
      7100 Medicine Lake Road
      Minneapolis, MN 55427

20.   Thomas Hogg
      Boise Cascade Corporation
      One Jefferson Square
      1111 West Jefferson Street
      Boise, ID 83702

21.  John Holleran
     Boise Cascade Corporation
     One Jefferson Square
     1111 West Jefferson Street
     Boise, ID 83702

22.  Britt Ide
     Boise Cascade Corporation
     One Jefferson Square
     1111 West Jefferson Street
     Boise, ID 83702

23.  Terris H. Inglett (by deposition)
     Honsador Lumber Corporation
     91-151 Malakole Road
     Campbell Industrial Park
     Kapolei, Hawaii 96707

24.  Mark Johnson
     CertainTeed Corporation
     750 E. Swedesford Road
     Valley Forge, PA 19482-0101

25.  Larry L. Kifer (by deposition)
     Carolina Building Solutions LLC
     220 Ryan Patrick Drive
     Salisbury, North Carolina 28417

26.  William Lessard (by deposition)
     Building Solutions of New Bern
     412 Plantation Drive
     New Bern, North Carolina 28562

27.  Charles Letovsky (by deposition)
     d/b/a Building Solutions
     56 Bulkeley Road
     Concord, MA 01742

28.  Rick Mahan (by deposition)
     Preferred Building Solutions
     5118 N. 56th Street
     Suite 123
     Tampa Bay, FL 33610

29. Bradford Mattson
    CertainTeed Corporation
    750 E. Swedesford Road
    Valley Forge, PA 19482-0101

30. Jeff Miller (by deposition)
    JT Building Solutions
    P.O. Box 292344
    Kettering, Ohio 45429

31. Gregory P. Nickerson
    Bader Rutter & Associates
    13555 Bishop's Court
    Brookfield, WI 53005

32. Russell Oiring (by deposition)
    Building Solutions
    5701 North Stanton Street
    El Paso, TX 79912

33. Andrew J. Pace (by deposition)
    Mitchell Pace & Associates (d/b/a Safe Building Solutions)
    W. 292 S 4498 Hillside Road
    Genesee Depot, WI 531830

34. Dennis Parkins (by deposition)
    Total Building Solutions
    911 N. Fourth Street
    Chillicothe, IL 61523

35. Alexander Plache
    CertainTeed Corporation
    750 E. Swedesford Road
    Valley Forge, PA 19482-0101

36. Manny Pokotilow
    Caesar, Rivise, Bernstein, Cohen & Pokotilow, Ltd.
    1635 Market Street, 12th Floor
    Philadelphia, PA 19103

37. Christian Reick-Mistrisin (by deposition)
    NuTone, Inc.
    4820 Red Bank Road
    Cincinnati, Ohio 45227

38.  Russell Riggs (by deposition)
     Logical Building Solutions, LLC
     3432 Lakeside Drive
     Oklahoma City, OK 73179

39.  Patricia Rowland
     CertainTeed Corporation
     750 E. Swedesford Road
     Valley Forge, PA 19482-0101

40.  Robert Schultz (by deposition)
     AKRA Builders
     14590 N. 1600th Street
     Teautopolis, IL 62467

41.  Otto L. Spaeth, Jr.
     Identity Works
     6 Kirby Lane North
     Rye, NY

42.  Joy Stegal (by deposition)
     Metal Building Solutions L.L.C.
     248 King Street
     Oxford, ME 04270

43.  Michael A. Stepnowski
     Stepnowski Brothers, Inc.
     1615 N. Delaware Avenue
     Philadelphia, PA 19125

44.  Jim Sterrett
     Boise Cascade Corporation
     One Jefferson Square
     1111 West Jefferson Street
     Boise, ID 83702

45.  Nick Stokes
     Boise Cascade Corporation
     One Jefferson Square
     1111 West Jefferson Street
     Boise, ID 83702

46.    Jessica Stone-Levy
       Preston Gates Ellis
       701 Fifth Avenue
       Suite 5000
       Seattle, WA 98101

47.    Phyllis Vail
       CertainTeed Corporation
       750 E. Swedesford Road
       Valley Forge, PA 19482-0101

48.    Susan Walton
       Boise Cascade Corporation
       One Jefferson Square
       1111 West Jefferson Street
       Boise, ID 83702

49.    William Weilbacher
       Bismark Advertising, Inc.
       30 Bismark Way
       Dennis, MA 02638

50.    Paul E. Zondlak (by deposition)
       Solutions Company, Inc.
       3577 N. Eastman Road
       Midland, MI 48640

II.    **Exhibits That Defendant Expects to Offer at Trial**

Attached hereto as Appendix A is a list of exhibits that Defendant expects to offer at trial. Defendant reserves the right to supplement and amend this list.

DATED this 7th day of July 2003.

David L. Grove (Pa. ID No. 14264)
James D. Cashel (Pa. I.D. No. 72056)
Montgomery McCracken Walker
   & Rhoads LLP
123 S. Broad St.
Philadelphia, PA  19109
(215) 772-1500

and

Ramsey M. Al-Salam
William D. Fisher
PERKINS COIE LLP
1201 Third Avenue, Ste. 4800
Seattle, WA  98101
(206) 583-8888

Jeffrey D. Neumeyer
BOISE CASCADE CORPORATION
1111 West Jefferson Street
P.O. Box 50
Boise, ID  83728
(208) 384-7460

Attorneys for Defendant Boise Cascade Corporation

# APPENDIX A

## CertainTeed Corp. v. Boise Cascade Corp.

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 1 | Building Solutions Logos | CT 017749 | CT 017756 |
| 2 | PowerPoint Presentation titled "CertainTeed Building Solutions Architect/Building Designer Program Solutions That Meet Your Product - Design - Professional Development Needs" | CT 004460 | CT 004469 |
| 3 | 03/1998 Document titled "Identity Guidelines - Quality Brands of CertainTeed Corporation - A Strategy for Building Brand Awareness" | CT 008009 | CT 008029 |
| 4 | CertainTeed brochure titled "Ventilation" | CT 003268 | CT 003275 |
| 5 | PowerPoint Presentation titled "Building Solutions" | CT 004443 | CT 004459 |
| 6 | Document titled "CertainTeed Building Solutions Builder Program" | CT 000159 | CT 000206 |
| 7 | CertainTeed brochure titled "Professional Development Resource, and Product Solutions that Build Your Success For Home and Building Inspectors" | CT 000138 | CT 000139 |
| 8 | Document titled "Solutions for the Real World" | CT 003217 | CT 003236 |
| 9 | U. S. Trademark Registration No. 1,823,200 registered 02/22/1994 | CT 032807 | CT 032807 |
| 10 | Trade Publication, Subsection "Building Solutions: | BC 031795 | BC 031795 |
| 11 | U. S. Trademark Registration No. 2,390,753 registered 10/03/2000 | CT 031371 | CT 031371 |
| 12 | CertainTeed Building Solutions Logo Art | CT 008442 | CT 008453 |
| 13 | 09/19/1996 PowerPoint Presentation titled "Consumer Brand Identity Development Program Update" | CT 013116 | CT 013144 |
| 14 | 02/2002 Document titled "CertainTeed Building Solutions to Builder Concerns" | CT 025396 | CT 025402 |
| 15 | 01/2003 CertainTeed brochure titled "CertainTeed Remodeler Program Building Solutions" | CT 032952 | CT 032971 |
| 16 | 01/2003 CertainTeed brochure titled "CertainTeed Builder Program Building Solutions" | CT 032998 | CT 033017 |
| 17 | Document titled "CertainTeed 2003 Product Matrix Building Solutions Category A Products" | CT 033035 | CT 033039 |
| 18 | 05/24/2002 Document from Radley Resources Inc. titled "Continuing Education Perception Study - CertainTeed Corporation" | CT 025415 | CT 025454 |
| 19 | CertainTeed Brochure titled "Building Solutions" | CT 029080 | CT 029084 |
| 20 | PowerPoint Presentation titled "The Competition" | CT 022060 | CT 022066 |
| 21 | PowerPoint Presentation titled "Competitive Programs" | CT 018483 | CT 018495 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 22 | List of "Competitive Products Target" | CT 014930 | CT 014930 |
| 23 | CertainTeed 2002 Product Reference Guide | CT 000004 | CT 000040 |
| 24 | CertainTeed Quick Reference Program Guide - Building Solutions | CT 033106 | CT 033126 |
| 25 | CertainTeed Building Solutions brochure titled "Product, Design and Professional Development. Solutions That Build Your Success" | CT 010631 | CT 010634 |
| 26 | Handwritten note regarding full trademark search | CT 030252 | CT 030252 |
| 27 | Building Solutions trademark search results and fax transmittal confirmation (with handwritten marginalia) | CT 030210 | CT 030211 |
| 28 | Building Solutions trademark search results with facsimile transmittal to Gilda Saporta from Bob Rumer and fax confirmation | CT 030206 | CT 030208 |
| 29 | CertainTeed Interoffice Memo from Gilda Saporta to Rob Long regarding trademark search on "Building Solutions" | CT 030204 | CT 030205 |
| 30 | CertainTeed memorandum from Pete Kliefoth to Form-A-Drain Reps regarding New Program from CertainTeed "Building Solutions" | CT 015490 | CT 015490 |
| 31 | Defendant's Notice of Deposition of William R. Eberle | unnumbered | unnumbered |
| 32 | Letter from Alexander Plache to Charles Letovsky enclosing a brochure entitled "Building Solutions for the House of a Lifetime," the product for which CertainTeed is using the "Building Solutions" mark | CT 029843 | CT 029843 |
| 33 | Defendant Boise Cascade Corporation's Notice of Deposition to CertainTeed Corporation Pursuant to Rule 30(b)(6) | Unnumbered | Unnumbered |
| 32 | Defendant Boise Cascade Corporation's Notice of Deposition to CertainTeed Corporation Pursuant to Rule 30(b)(6) | Unnumbered | Unnumbered |
| 35 | Letter from Alexander Plache to Charles Letovsky enclosing a brochure entitled "Building Solutions for the House of a Lifetime", the product for which CertainTeed is using the "Building Solutions" mark | CT 029843 | CT 029843 |
| 36 | Building Solutions Fax Cover Page and letter from Charles Letovsky to Alexander Plache, CertainTeed demanding that CertainTeed cease all use of the words "Building Solutions" | CT 029835 | CT 029835 |
| 37 | Building Solutions Fax Cover Page and second letter from Charles Letovsky to Alexander Plache, CertainTeed demanding that CertainTeed cease all use of the words "Building Solutions" | CT 029724 | CT 029727 |
| 38 | Letter from Roberta Jacobs-Meadway, counsel for CertainTeed to Charles Letovsky responding to his cease and desist letters of 11/13/1997 and | CT 030103 | CT 030131 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | 12/12/1997 | | |
| 39 | Letter from John E. Ottaviani, counsel for Charles Letovsky to Roberta Jacobs-Meadway regarding CertainTeed's use of the mark "Building Solutions" | CT 030091 | CT 030094 |
| 40 | Letter from Roberta Jacobs-Meadway to John E. Ottaviani regarding CertainTeed's proposal to Mr. Letovsky | CT 030084 | CT 030085 |
| 41 | License Agreement by and between CertainTeed Corporation and Charles Letovsky for the mark "Building Solutions"(agreement not signed) | CT 029967 | CT 029979 |
| 42 | Letter from Richard Pierce to the Commissioner of Trademarks, U. S. Patent and Trademark Office transmitting trademark application for registration of the mark "Building Solutions" | CT 032789 | CT 032804 |
| 43 | Thompson & Thompson Trademark Research Report for the mark "Building Solutions" for roofing shingles, vinyl siding, vinyl windows, ventilation and insulation for residential | CT 028922 | 028959 |
| 44 | Web page from ICF Building Solutions website | CT 034632 | CT 034633 |
| 45 | Web page from ICF Building Solutions website regarding ICF Building Solutions' History | CT 034622 | 034623 |
| 46 | Letter from Roberta Jacobs-Meadway to Elliot J. Fabri, President, Carolina Building Solutions requesting that they cease and desist their use of "Building Solutions" | CT 033188 | CT 033189 |
| 47 | Letter from Larry Kifer, counsel for Carolina Building Solutions responding to CertainTeed's cease and desist letter of 04/16/2002 | CT 033205 | CT 033206 |
| 48 | Letter from Larry Kifer to Roberta Jacobs-Meadway regarding the phase out of Carolina Building Solutions name | CT 033209 | CT 033210 |
| 49 | Letter from Kevin R. Hamel, counsel for CertainTeed to Jordan Berke, Building Solutions, Inc. regarding CertainTeed's offer to Building Solutions, Inc. of $1,000 in exchange for Building Solutions Inc.'s assignment of ownership of the name "Building Solutions" | CT 032701 | 032702 |
| 50 | Dun & Bradstreet Business Information Report on Building Solutions of New Bern, Inc. | CT 031619 | CT 031621 |
| 51 | Dun & Bradstreet Business Information Report on Building Solutions Unlimited, Inc. | CT 031615 | CT 031618 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 52 | Letter from Kevin Hamel to Russell Oiring, Building Solutions, Inc. regarding CertainTeed's offer to Building Solutions, Inc. of $1,000 in exchange for Building Solutions, Inc. assignment of ownership of the name "Building Solutions" | CT 032705 | CT 032705 |
| 53 | Dun & Bradstreet Information Report on Building Solutions, Inc. | CT 032410 | CT 032411 |
| 54 | Web page from Building Solutions, Inc.'s website regarding "Building Solutions, Inc." | CT 032409 | CT 032409 |
| 55 | Letter from Lynn Rzonca to Mark Tidwell transmitting an Assignment and License Back Agreement by and between CertainTeed and Comfort Systems on the use of the mark "Building Solutions" | CT 034737 | CT 034754 |
| 56 | Letter (with attachments) from Roberta Jacobs-Meadway to H. Albert Richardson, Esq. counsel for Abacus Engineered Systems, Inc. requesting that Abacus cease and desist their use of the mark "Building Solutions" | CT 034020 | CT 034033 |
| 57 | Meta Crawler search results on the mark "Building Solutions" | CT 031521 | CT 031529 |
| 58 | Web page from Sysco Corporation's website titled "Business Building Solutions" | | |
| 59 | Letter from Otto R. Lies, Manager Trademarks, Saint-Gobain Corporation to the Commissioner of Patents and Trademarks transmitting the attached trademark application for registration of the mark "Building Solutions" | CT 031535 | CT 031540 |
| 60 | Office Action dated 08/01/1996 and CertainTeed's Response to Office Action of 08/01/1996, Office Action dated 03/05/1997, Trademark Trial and Appeal Board's 10/01/1997 confirmation of appeal filing receipt, CertainTeed's Request to Suspend Appeal and Remand Application for Further Examination, TTAB's letter allowing CertainTeed until 03/23/1998 to file consent Agreement with a request for remand, CertainTeed's communication to the TTAB requesting that Application Serial No. 75/062,938 be remanded to the Trademark Examining Attorney, Assignment of Trademark signed by Charles Letovsky, and TTAB's notice dismissing the appeal | CT 031542 | CT 029647 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 61 | Letter of transmittal from Roberta Jacobs-Meadway to Assistant Commissioner for Trademarks transmitting the attached Trademark Application, six specimens, and filing fee for registration of the mark "Building Solutions" | CT 032850 | CT 032926 |
| 62 | Letter from Charles Letovsky to Robert Clark, Trademark Examiner, U. S. Patent and Trademark Office regarding U. S. Trademark Application Serial No. 74/324,766 | CT 032820 | CT 032820 |
| 63 | Letter from Charles Letovsky to Robert Clark, Trademark Examiner, U. S. Patent and Trademark Office regarding U. S. Trademark Application Serial No. 74/324,766 | CT 032824 | CT 032824 |
| 64 | Letter from Roberta Jacobs to the Assistant Commissioner for Trademarks transmitting for filing CertainTeed Corporation's Combined Declaration Under Sections 8 & 15 for U. S. Trademark Registration 1,823,200 | CT 032826 | CT 032828 |
| 65 | Memorandum in Support of Defendant's Motion for Summary Judgment and to Dismiss filed in Civil Action No. 01 Civ. 7864 in the matter of *Advanced Ceramics Corporation v. Saint-Gobain Advanced Ceramics Corporation and ABC Corporations*, U. S. D. C. Southern District of New York | Unnumbered | unnumbered |
| 66 | Honeywell web page titled "Integrated Building Solutions" | Unnumbered | unnumbered |
| 67 | Letter from Roberta Jacobs-Meadway to Dennis Mahoney request that he cease and desist the use of the mark "Building Solutions" on his website | CT 034199 | CT 034204 |
| 68 | 01/28/2002 Email thread from Lisa Caldwell, Vickie Jauregui, Susan Walton and Cheryl Myers to Trademark, Susan Walton, and Vickie Jauregui regarding conflicts with using "Solutions" in Nomenclature | KS-BC –0109 | KS-BC 0110 |
| 69 | 01/28/2002 Thompson & Thompson Full Search Trademark Research Report for the mark "Solutions" | KS-BC 0160 | KS-BC 0649 |
| 70 | Boise Facsimile Transmittal page from Britt Ide to Lisa Caldwell attaching CertainTeed's 04/03/2002 cease and desist letter to George Harad and John Holleran | KS-BC-0127 | KS-BC 0144 |
| 71 | Boise interoffice memo from Britt Ide to John Holleran regarding CertainTeed's Building Solutions Trademark | BC 047198 | BC 047200 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 72 | Email from John D. Vandenberg, Klarquist Sparkman to Britt Ide transmitting a 04/12/2002 revised memo from Britt Ide to Lisa Caldwell regarding "Building Solutions": CertainTeed | KS-BC 0094 | KS-BC0099 |
| 73 | 07/10/2002 Availability Opinion for Boise Building Solutions with exhibits 1-14 | BC 038950 | BC 039751 |
| 74 | 05/13/2002 letter from Jessica Stone-Levy to Britt Ide enclosing final memorandum and attachments for Analysis of CertainTeed Claim for Infringement of its Building Solutions Trademark | PGE-BC 00339 | PGE-BC 00506 |
| 75 | 04/23/2003 Expert Report of Greg Brooks (with attachments) | Unnumbered | unnumbered |
| 76 | 04/25/2003 Expert Report of Manny D. Pokotilow (with Exhibits 1-10) | Unnumbered | unnumbered |
| 77 | 04/22/2003 Expert Report of William Weilbacher (with Exhibits A-D) | Unnumbered | unnumbered |
| 78 | "The Corporate Identity Process" | Spaeth Dep. Exh. 1 | Spaeth Dep. Exh. 1 |
| 79 | Article titled "Honors to the Bold", by Tony Spaeth, Across the Board, 03-04/2003 | Spaeth Dep. Exh. 2 | Spaeth Dep. Exh. 2 |
| 80 | 03/27/2003 engagement letter from Ramsey Al-Salam to Tony Spaeth | Spaeth Dep. Exh. 3 | Spaeth Dep. Exh. 3 |
| 81 | 04/23/2003 Expert Report of Tony Spaeth (with attachments) | Spaeth Dep. Exh. 4 | Spaeth Dep. Exh. 4 |
| 82 | Document titled "Microsoft Business Solutions" | Spaeth Dep. Exh. 5 BC-TS 000009 | Spaeth Dep. Exh. 5 BC-TS 000014 |
| 83 | Tony Spaeth handwritten notes | Spaeth Dep. Exh. 6 BC-TS 000008 | Spaeth Dep. Exh. 6 BC-TS 000008 |
| 84 | 04/23/2003 Email from Tony Spaeth to Ramsey Al-Salam attached draft expert report, minus an attachment | Spaeth Dep. Exh. 7 BC-TS 000016 | Spaeth Dep. Exh. 7 BC-TS 000018 |
| 85 | 04/23/2003 Email from Tony Spaeth to Ramsey Al-Salam attaching revised draft expert report | Spaeth Dep. Exh. 8 BC-TS 000019 | Spaeth Dep. Exh. 8 BC-TS 000022 |
| 86 | Plaintiff's Subpoena in a Civil Case directed to Tony Spaeth | Spaeth Dep. Exh. 9 | Spaeth Dep. Exh. 9 |
| 87 | Identity Works document titled "Are We Running Out of Names?", identityworks.com | Spaeth Dep. Exh. 10 | Spaeth Dep. Exh. 10 |
| 88 | 1999 Tony Spaeth's Tenth Annual Report on noteworthy identity programs, written to honor CEOs and designers alike titled "Making Their Mark", Across the Board, 02/2000 | Spaeth Dep. Exh. 11 | Spaeth Dep. Exh. 11 |
| 89 | Stepnowski Brothers, Inc.'s Home Page, stepnowskigc.com | Stepnowski Dep. Exh. 1 | Stepnowski Dep. Exh. 1 |
| 90 | 04/23/2003 Expert Report of Michael Stepnowski | Stepnowski Dep. | Stepnowski Dep. |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | (with attachments) | Exh. 2 | Exh. 2 |
| 91 | Plaintiff's Subpoena in a Civil Case directed to Michael Stepnowski | Stepnowski Dep. Exh. 3 | Stepnowski Dep. Exh. 3 |
| 92 | 04/14/2003 engagement letter from David Grove to Michael Stepnowski | Stepnowski Dep. Exh. 4 | Stepnowski Dep. Exh. 4 |
| 93 | 04/16/2003 Email from Ramsey Al-Salam to Michel Stepnowski regarding Mr. Al-Salam's address | Stepnowski Dep. Exh. 5 BC-MS 000001 | Stepnowski Dep. Exh. 5 BC-MS 000001 |
| 94 | 04/23/2003 Email thread to and from Ramsey Al-Salam and Michael Stepnowski attaching expert report. | Stepnowski Dep. Exh. 6 BC-MS 000002 | Stepnowski Dep. Exh. 6 BC-MS 000002 |
| 95 | 04/23/2003 Expert Report (with attachments) of Michael Stepnowski | Stepnowski Dep. Exh. 7 BC-MS 000003 | Stepnowski Dep. Exh. 7 BC-MS 000029 |
| 96 | Plaintiff's Subpoena in a Civil Case directed to Manny D. Pokotilow | Pokotilow Dep. Exh. 1 | Pokotilow Dep. Exh. 1 |
| 97 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Oscar Renda Contracting, Job #1405 | Weilbacher Dep. Exh. 1 BC-WW 000001 | Weilbacher Dep. Exh. 1 BC-WW 000007 |
| 98 | 04/09/2003 LHK Partners, Inc. Builders Questionnaire for Verticle Concepts, Job #1405 | Weilbacher Dep. Exh. 2 BC-WW 000134 | Weilbacher Dep. Exh. 2 BC-WW 000140 |
| 99 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Construction Corp, Job #1405 | Weilbacher Dep. Exh. 3 BC-WW 000590 | Weilbacher Dep. Exh. 3 BC-WW 000597 |
| | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Harper Partners Inc., Job #1405 | Weilbacher Dep. Exh. 4 BC-WW 000732 | Weilbacher Dep. Exh. 4 BC-WW 000738 |
| 100 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Norris Broyles Architecture, Job #1405 | Weilbacher Dep. Exh. 5 BC-WW 000739 | Weilbacher Dep. Exh.5 BC-WW 000739 |
| 101 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Otak Architects, Job #1405 | Weilbacher Dep. Exh. 6 BC-WW 000907 | Weilbacher Dep. Exh. 6 BC-WW 000907 |
| 102 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Max Levy Architects, Job #1405 | Weilbacher Dep. Exh.7 BC-WW 000991 | Weilbacher Dep. Exh. 7 BC-WW 000997 |
| 103 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Dewberry-Goodland, Job #1405 | Weilbacher Dep. Exh. 8 BC-WW 001117 | Weilbacher Dep. Exh. 8 BC-WW 001123 |
| 104 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Salverda & Assoc., Job #1405 | Weilbacher Dep. Exh. 9 BC-WW 001152 | Weilbacher Dep. Exh.9 BC-WW 001152 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 105 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for John S. Berry, Job #1405 | Weilbacher Dep. Exh. 10 BC-WW 001166 | Weilbacher Dep. Exh. 10 BC-WW 001172 |
| 106 | 04/09/2003 LHK Partners, Inc. Builders Questionnaire for Elk Creek Construction, Job #1405 | Weilbacher Dep. Exh. 11 BC-WW 001222 | Weilbacher Dep. Exh. 11 BC-WW 001228 |
| 107 | 04/09/2003 LHK Partners, Inc. Builders Questionnaire for Balvenie Group LLC, Job #1405 | Weilbacher Dep. Exh. 12 BC-WW 001278 | Weilbacher Dep. Exh. 12 BC-WW 001284 |
| 108 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Alan Mandel Stan, Job #1405 | Weilbacher Dep. Exh. 13 BC-WW 002111 | Weilbacher Dep. Exh. 13 BC-WW 002117 |
| 109 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Express Steel, Job #1405 | Weilbacher Dep. Exh. 14 BC-WW 002342 | Weilbacher Dep. Exh. 14 BC-WW 002348 |
| 110 | 04/08/2003 LHK Partners, Inc. Builders Questionnaire for Reelization, Inc., Job #1405 | Weilbacher Dep. Exh. 15 BC-WW 003246 | Weilbacher Dep. Exh. 15 BC-WW 003247 |
| 111 | William Weilbacher handwritten notes | Weilbacher Dep. Exh. 16 BC-WW 002811 | Weilbacher Dep. Exh. 16 BC-WW 002845 |
| 112 | William Weilbacher handwritten notes | Weilbacher Dep. Exh. 17 BC-WW 002846 | Weilbacher Dep. Exh. 16 BC-WW 002883 |
| 113 | 09/20/2002 William Weilbacher handwritten notes | Weilbacher Dep. Exh. 18 BC-WW 002885 | Weilbacher Dep. Exh. 18 BC-WW 002885 |
| 114 | 04/09/2003 LHK Partners, Inc. Builders Questionnaire for Eberhardt Construction, Job #1405 | Weilbacher Dep. Exh. 19 BC-WW 001194 | Weilbacher Dep. Exh. 19 BC-WW 001200 |
| 115 | Deposition Transcript and Exhibits of Greg Brooks | unnumbered | unnumbered |
| 116 | 08/21/2002 CertainTeed's Responses and Objections to Boise Cascade's First Set of Interrogatories | unnumbered | unnumbered |
| 117 | 08/21/2002 CertainTeed's Responses and Objections to Boise Cascade's First Request for the Production of Documents | unnumbered | unnumbered |
| 118 | 04/11/2003 CertainTeed's Responses and Objections to Boise Cascade's Second Set of Interrogatories | unnumbered | unnumbered |
| 119 | 04/11/2003 CertainTeed's Responses and Objections to Boise Cascade's Second Set of Requests for the Production of Documents | unnumbered | unnumbered |
| 120 | 04/11/2003 CertainTeed's Responses to Boise Cascade's First Set of Requests for Admission | unnumbered | unnumbered |
| 121 | Certified copy of trademark file history for U. S. Trademark Registration No. 1,823,200 | unnumbered | unnumbered |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 122 | Certified copy of trademark file history for U. S. Trademark Registration No. 2,390,753. | unnumbered | unnumbered |
| 123 | Certified copy of trademark file history for U. S. Trademark Registration No. 2,390,753 | unnumbered | unnumbered |
| 124 | Copy of file history for U. S. Trademark Application No. 75/062,938 (abandoned) | unnumbered | unnumbered |
| 125 | Brainstorming Ideas: How to Bring the "Solutions" Concept to Life for Boise People. | BC 023347 | 023348 |
| 126 | 07/10/2002 Availability Opinion for Boise Building Solutions prepared Lisa Caldwell, Klarquist Sparkman, LLP | BC 038950 | 038972 |
| 127 | Various advertisements for Boise Building Solutions, Distribution and Boise Building Solutions, Wood Products from the 07/2002 Merchant Magazine, Boise website, The Softwood Buyer, 09/10/2002 | BC 033969 | BC 038740 |
| 128 | Email thread to and from Suzanne Holl and Tom Hogg regarding Boise Building Solutions, Distribution advertising. | BC 005818 | BC 005818 |
| 129 | 05/01/2002 email from Cassandra Botts to Doug Bartels, and Jana McAdams regarding Boise Building Solutions, Wood Products' "Earth Day" advertisement | BC 026515 | BC 026514 |
| 130 | Boise Building Solutions, Wood Products Marketing Materials from Cass Bolts | BC 038720 BC 033970 | BC 038720 BC 033974 |
| 131 | Boise Building Solutions Engineered Wood Products "Boise Glulam Product Guide" | BC 012096 | BC 012115 |
| 132 | 01/10/2003 Email from Madge Dion to Jana McAdams and Susan Walton (with attachment) regarding Boise Guidelines revisions | BC 042807 | BC 042823 |
| 133 | 2003 Boise Cascade Building Solutions, Engineered Wood Products advertisement titled "Our Newest Building Product Will Help You Build" | BC 042833 | BC 042834 |
| 134 | Boise Cascade Office Products "Evaluation of Alternative Company Names and Tag Lines Advertising Concept Logo Treatments", prepared by Bader Rutter & Associates, 12/2000 | BC 000923 | BC 001078 |
| 135 | 05/21/2002 Boise PowerPoint presentation presented by George J. Harad, Chairman and Chief Executive Officer | BC 017586 | BC 017617 |
| 136 | Boise Cascade's Newspapers and Trade Publications Launch Ad Debut Dates | BC 031795 | BC 031795 |
| 137 | 04/03/2002 Letter from Roberta Jacobs-Meadway to George J. Harad and John W. Holleran, Boise Cascade Corporation requesting that Boise Cascade cease and desist the use of the mark "Building Solutions" | BC 031800 | BC 031818 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 138 | Boise Building Solutions, Distribution advertisement titled "The Strong, Silent Type", The Merchant magazine, 07/2002. | BC 033969 | BC 033969 |
| 139 | 10/01/2001 Email from T. Merriman, Siegelgale to Susan Walton attaching a draft Brand Implementation Kit PowerPoint presentation | BC 007543 | BC 007566 |
| 140 | 12/02/2001 Email from Dave Nemiah, Director of Research, Siegelgale to Susan Walton attaching the topline of results from Siegelgale's research. | BC 007859 | BC007863 |
| 141 | 12/02/2001 Email from Dave Nemiah, Director of Research, Siegelgale to Susan Walton and Vince Hannity attaching a revised version of research results | BC  007864 | BC 007868 |
| 142 | 01/29/2003 PowerPoint presentation titled "Building the Boise Brand" by Vince Hannity | BC 030797 | BC 030834 |
| 143 | 02/12/2002 Email thread to and from T. Merriman, Siegelgale to Susan Walton regarding proposed " Solutions" nomenclature | BC 008078 | BC 008083 |
| 144 | 08/20/2002 Lisa Caldwell billing records | KS-BC | KS-BC |
| 145 | Susan Walton's handwritten notes dated 01/30/2002 | KS-BC 0120 | KS-BC 0120 |
| 146 | Electronic Search System for U. S. Trademarks (TESS) for "Solution" and "Building" | BC 045992 | BC 046003 |
| 147 | Electronic Search System for U. S. Trademarks (TESS) for "Solution" and "Building" as non-punctuated work marks | BC 045987 | BC 045991 |
| 148 | CertainTeed brochure titled "Building Solutions For the Home of a Lifetime" | CT 000682 | CT 000700 |
| 149 | CertainTeed brochure titled "CertainTeed Building Solutions  Product Solutions" | CT 001996 | CT 002028 |
| 150 | CertainTeed brochure titled "Quality Brands of CertainTeed Corporation" | CT 001959 | CT 001978 |
| 151 | CertainTeed Building Solutions "Remodeler Program" brochure | CT 000096 | CT 000115 |
| 152 | Advertisement titled "The Ultimate Information and Design Tool - Enter a world of Building Solutions from CertainTeed utilizing one easy-to-use CD-ROM" | CT 014742 | CT 014743 |
| 153 | 02/2002 CertainTeed brochure titled "Building Solutions to Builder Concerns" | CT 025396 | CT025402 |
| 154 | Pages from the CertainTeed "Ventilation" binder (7 pages) | CT 003368 | CT 003275 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 155 | CertainTeed brochure titled "Take it to the limit - Building Solutions Together" Residential Builder Sign Up and Rebate Example, Modular Manufacturer Sign Up and Rebate Example, Commercial Sign Up and Rebate Example, Sample Architect Cover Memo, Sample Architect Hot Lead | CT 000254 | CT 000263 |
| 156 | CertainTeed PowerPoint presentation titled " Introducing Building Solutions" | CT 015952 | CT 015959 |
| 157 | CertainTeed brochure titled "Vinyl Railing and Vinyl Deck" | CT 005383 | CT 005445 |
| 158 | CertainTeed brochure titled " Product Reference Guide" | CT 000560 | CT 000574 |
| 159 | CertainTeed brochure titled "CertainTeed Building Solutions The Attic: Three Components  - One System Professional Education Series | CT 010531 | CT 010573 |
| 160 | CertainTeed brochure titled "Builder Program - Residential, Commercial, Modular | CT 025618 | CT 025637 |
| 161 | CertainTeed brochure titled "CertainTeed Building Solutions Builder Program" | CT 000159 | CT 000206 |
| 162 | Page from Residential Architect website titled "Production House Proud - The AIA's Housing Committee Chair wants you to take production housing seriously," by Michael K. Medick, AIA, 10/06/2002, residentialarchitect.com | unnumbered | unnumbered |
| 163 | Document titled "Boise - The change from "products" to "solutions" | unnumbered | unnumbered |
| 164 | "Launch of new trade name scheduled for March 14", Boise Brand News, 02/25/2002, Issue No. 5 | BC 018544 | BC 018547 |
| 165 | "Branding Project Leads to New Names to Describe Our Businesses", Boise Brand News, 01/28/2002, Issue No. 4 | BC 018548 | BC 018551 |
| 166 | 04/19/2002 Email thread to and from Susan Walton to Larry Ackerman regarding "Thoughts on Solutions" | BC 023345 | BC 023346 |
| 167 | "Corporate Website Project and "Brand Implementation articles from the Boise Brand News, 12/05/2001, Issue No. 2 | BC 030380 | BC 030383 |
| 168 | "Consistent face important to incorporating brand", Boise Brand News, 05/10/2002, Issue No. 6 | BC 001705 | BC 001708 |
| 169 | "Branding -- Building on a Name", Boise Brand News | BC 032277 | BC 032284 |
| 170 | 11/20/2001 PowerPoint presentation titled "Boise Brand Architecture Models Benefits and drawbacks", Siegelgale | BC 030282 | BC 030288 |
| 171 | 09/26/2001 Boise PowerPoint presentation titled "Corporate Brand" | BC 007523 | BC 007538 |
| 172 | 08/26/2002 PowerPoint presentation titled " Boise | BC 000292 | BC 002869 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | Building Solutions Customer Counsel - A Look Inside the Boise Brand", Siegelgale | | |
| 173 | Boise internal document titled "General Q & A - For Use with All Audiences" | BC 031145 | BC 031147 |
| 174 | 04/10/2002 Boise PowerPoint Presentation titled "Exterior Signage | BC 031029 | BC 031042 |
| 175 | PowerPoint presentation titled " Boise Cascade Corporation Business Units Divisions, Boise Paper Solutions, Boise Building Solutions, Boise Office Solutions" | BC 030863 | BC 030871 |
| 176 | 02/07/2002Boise PowerPoint presentation titled "Board of Directors Meeting Developing and Living the Boise Brand" | BC 030835 | BC 030862 |
| 177 | 01/29/2002 Draft PowerPoint presentation titled "Building the Boise Brand" by Vince Hannity (with handwritten marginalia) | BC 031409 | BC 031446 |
| 178 | 10/23/2001 Siegelgale PowerPoint presentation titled "Boise Cascade Concept Strategy Presentation" | BC 029645 | BC 029662 |
| 179 | 11/2001 Siegelgale PowerPoint presentation titled "Boise Brand Promise Breakdown and message points" | BC 030289 | BC 030299 |
| 180 | 10/09/2001 Brand Promise - Management Committee Meeting Notes | BC 029663 | BC 029680 |
| 181 | 10/08/2001 Siegelgale PowerPoint presentation titled "Positioning Boise Cascade - Executive Workshop - Discussion Outline" | BC 029743 | BC 029736 |
| 182 | 11/2001 PowerPoint presentation titled "Positioning the Company for the Future" | BC 027033 | BC 027048 |
| 183 | 05/08/2001 Strategic Decisions Group PowerPoint presentation titled "Initial Thoughts on Boise Cascade Branding" | BC 029915 | BC 029934 |
| 184 | Document titled "Boise Brand Promise - Three Directions" (4 pages) | unnumbered | unnumbered |
| 185 | The Home Depot Supply advertisement titled "You Have the Inspiration. Now We Have The Solution", The Home Depot | unnumbered | unnumbered |
| 186 | 2003 United States Gypsum Company brochure titled " Leading Performance Solutions" | unnumbered | unnumbered |
| 187 | Page from the Ace Hardware website titled "Ace Hardware to Open Nine New Prototype Stores in Houston and Denver - Nine Home Solutions Concept Stores scheduled to open within the next 18 months", acehardware.com | unnumbered | unnumbered |
| 188 | Boise Building Solutions Internet website | unnumbered | unnumbered |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 189 | 10/18/1992 Trademark Application, Principal Register, With Declaration for the mark "Building Solutions" and design. | LET-CT 0009 | LET-CT 0011 |
| 190 | Confirmation by U. S. Trademark Office of filing 10/18/1992 Trademark Application, Principal Register, With Declaration for the mark "Building Solutions" and design and assigning Application Serial No. 74/324,766 | CT 032815 | CT032814 |
| 191 | 10/23/1992 Confirmation of trademark application for the mark "Building Solutions" and design (with mark and design circled and "cancel" handwritten within the circle | CT 032809 | CT 032809 |
| 192 | 03/05/1993 U. S. Trademark Office Action for Trademark Application Serial No. 74/324,766 | LET-CT 0002 | LET-CT 0004 |
| 193 | 07/19/1993 Response to Office Action, Trademark Application Serial No. 74/324,766. | CT 032824 | CT 032824 |
| 194 | 06/14/1993 U. S. Trademark Office Action for Trademark Application Serial No. 74/324,766 stating that applicant must disclaim the descriptive wording "Building" apart from the mark | CT 032822 | CT 032821 |
| 195 | U. S. Trademark Registration No. 1,823,200, issued 02/22/1994 to Charles Letovsky for the mark "Building Solutions" and design. | LET-CT 0013 | LET-CT 0014 |
| 196 | 11/03/1997 Letter from Alexander Plache to Charles Letovsky regarding consent from Mr. Letovsky to assist CertainTeed in procuring a Trademark Registration for the mark "Building Solutions" in International Classes 17 and 19 only | LET-CT 0065 | LET CT 0065 |
| 197 | CertainTeed brochure titled "Building Solutions For the Home of A Lifetime" | LET CT-0068 | LET CT 0071 |
| 198 | 11/04/1997 Letter from Charles Letovsky to Alexander Plache regarding brochure titled "Building Solutions for the House of a Lifetime" | LET-CT 0066 | LET-CT 0066 |
| 199 | 01/27/1998 Letter from Roberta Jacobs-Meadway to Charles Letovsky regarding CertainTeed's Building Solution Program and enclosing a listing of Building Solutions construction businesses | LET-CT 0080 | LET-CT 0083 |
| 200 | 02/13/1998 Letter from John Ottaviani, Esq. to Roberta Jacobs-Meadway regarding CertainTeed'' use of the mark ""Building Solutions" (letter marked Draft) | LET-CT 0084 | LET-CT 0085 |
| 201 | 02/25/1998 Letter from John Ottaviani to Roberta Jacobs-Meadway regarding CertainTeed's use of the mark "Building Solutions" | LET-CT 0088 | LET-CT 0089 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 202 | 02/26/1998 Letter from Charles Letovsky to Alexander Plache regarding CertainTeed's use of the mark "Building Solutions" and transmitting copy of 02/25/1998 letter from John Ottaviani to Roberta Jacobs-Meadway | LET-CT 0093 | LET-CT 0093 |
| 203 | 03/12/1998 Letter from John Ottaviani to Roberta Jacobs-Meadway requesting a more definite proposal from CertainTeed regarding CertainTeed's intentions for the use of the mark "Building Solutions" | LET-CT 0094 | LET-CT 0094 |
| 204 | 03/24/1998 Letter from John Ottaviani to Scott Green requesting that Mr. Green cease and desist the use of the mark "Building Solutions" | LET-CT-0095 | LET-CT 0095 |
| 205 | 06/17/1998 Letter from John Ottaviani to Roberta Jacobs-Meadway with enclosed proposed agreements with comments and revisions regarding assignment of trademark rights in the mark "Building Solutions" from Mr. Letovsky to CertainTeed | LET-CT-0098 | LET-CT 0106 |
| 206 | Draft License Agreement by and between CertainTeed Corporation and Charles Letovsky (with marginalia) | CT 029967 | CT 029979 |
| 207 | 01/21/1998 Letter from Charles Letovsky to Roberta Jacobs-Meadway regarding CertainTeed's agreement to try to stop the use of the mark "Building Solution" by Scott Green. | LET-CT 0079 | LET-CT 0079 |
| 208 | NuTone brochure titled "Building Solutions for Today's Lifestyles" (with handwritten marginalia) | LET-CT 0074 | LET-CT 0078 |
| 209 | 10/03/2002 Letter from Charles Letovsky to Roberta Jacobs-Meadway with attached flyer and the use of the mark "Building Solutions" | LET-CT 0125 | LET-CT 0127 |
| 210 | 02/09/2000 Letter from Roberta Jacobs-Meadway to Charles Letovsky requesting specimens evidencing use of the mark "Building Solutions and Design" | LET-CT 0114 | LET-CT 0124 |
| 211 | 02/01/2000 Combined Declaration Under Sections 8 & 15 filed with the U. S. Trademark Office on 02/15/2000 for Trademark Registration No. 1,823,200 for the mark "Building Solutions and Design" | CT 032827 | CT 032830 |
| 212 | Page 8 from "The Lincoln Guide Community Phonebook & Yellow Pages for the Year 2002," 6th edition | LET-CT 0053 | LET-CT 0054 |
| 213 | Page 16 from "The Concord Guide Community Phonebook & Yellow Pages for the Year 2002" | LET-CT 0055 | LET-CT 0056 |
| 214 | Document titled "Happy New Year From Building Solutions" | LET-CT 0058 | LET-CT 0058 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 215 | Facsimile Cover Sheet letter from Roberta Jacobs-Meadway to John Ottaviani regarding CertainTeed and the "Building Solutions" mark and name | CT 030027 | CT 030028 |
| 216 | 08/26/1998 Letter from John Ottaviani to Roberta Jacobs-Meadway requesting status of CertainTeed pursuing Scott Green pursuant to Section 7 of the 06/10/1998 Agreement between CertainTeed and Charles Letovsky | LET-CT 0111 | LET-CT 0111 |
| 217 | 02/04/1999 Letter from Roberta Jacobs-Meadway to Charles Letovsky regarding Scott Green's use of the mark "Building Solutions" | LET-CT 0112 | LET-CT 0112 |
| 218 | 07/21/1998 Assignment of Trademark Registration No. 1,823,200 from Charles Letovsky to CertainTeed Corporation | CT 029963 | CT 029965 |
| 219 | 09/27/1999 Letter from Charles Letovsky to Roberta Jacobs-Meadway transmitting the Trademark or Service Mark Cancellation Alert notice received by Mr. Letovsky for Trademark Registration No. 1,823,200 | LET-CT 0113 | LET-CT 0113 |
| 220 | 11/16/1999 Letter from Roberta Jacobs-Meadway to Scott Green requesting that Mr. Green cease and desist the use of the mark "Building Solutions" | CT 031387 | CT 031394 |
| 221 | 09/08/2000 Letter from Charles Letovsky to Roberta Jacobs-Meadway with enclosed "Urgent Notice of EETM Service Registration received by Mr. Letovsky from the U. S. Trademark Office | CT 032335 | CT 032337 |
| 222 | 03/10/2003 Email from Bill Christensen, Greenbuilders.com to William Fisher, Esq., Perkins Coie transmitting email from Mr. Green to Roberta Jacobs-Meadway and memo to Ms. Jacobs-Meadway regarding CertainTeed's research of the mark "Building Solutions" | CHRISTENSEN 000001 | CHRISTENSEN 000002 |
| 223 | 08/29/2002 Email thread to and from Roberta Jacobs-Meadway and William Christensen regarding "Green Building Solutions" | CHRISTENSEN 000578 | CHRISTENSEN 000579 |
| 224 | 03/10/2003 Email to and from Roberta Jacobs-Meadway and William Christensen with attached 09/03/2002 License Agreement by and between CertainTeed Corporation and Sustainable Sources (agreement unsigned) | CHRISTENSEN 000003 | CHRISTENSEN 000004 |
| 225 | 12/02/2002 Email thread to and from Lynn Rzonca and Greenbuilder.com regarding proposed changes to the language of the License Agreement between Sustainable Sources and CertainTeed | CHRISTENSEN 000586 | CHRISTENSEN 000586 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 226 | 12/07/2002 Email thread to and from Sustainable Sources and Lynn Rzonca regarding "Green Building Solutions" | CHRISTENSEN 000604 | CHRISTENSEN 000604 |
| 227 | 02/12/2003 Email from Lynn Rzonca to William Christensen with attached 09/03/2002 License Agreement (agreement unsigned) | CHRISTENSEN 000005 | CHRISTENSEN 000006 |
| 228 | Emails to and from Roberta Jacobs-Meadway, Lynn Rzonca and William Christensen regarding "Green Building Solutions" | CHRISTENSEN 000443 | CHRISTENSEN 000608 |
| 229 | 02/27/2003 Email thread to and from William Christensen and William Fisher regarding deposition subpoena received by Mr. Fisher and an email sent to various green building discussion lists by William Christensen | CHRISTENSEN 000007 | CHRISTENSEN 000008 |
| 230 | 02/27/2003 Email thread to and from William Christensen and William Fisher with attached survey page regarding "Green Building Solutions" | CHRISTENSEN 000009 | CHRISTENSEN 000011 |
| 231 | CertainTeed form responses sent to Roberta Jacobs-Meadway regarding "Green Building Solutions" | CHRISTENSEN 000012 | CHRISTENSEN 000338 |
| 232 | CertainTeed form responses sent to Roberta Jacobs-Meadway regarding "Green Building Solutions" | CHRISTENSEN 000330 | CHRISTENSEN 000442 |
| 233 | AKRA Builders, Inc.'s business card | AKRA 0048 | AKRA 0048 |
| 234 | AKRA Building Solutions newsletter and invitation to an open house | AKRA 0052 | AKRA 0053 |
| 235 | Document titled "Effingham Recreation Center, Effingham, IL - AKRA Buildings, Inc. Building Solutions" | AKRA 0054 | AKRA 0054 |
| 236 | Advertisement Proof for "AKRA Builders, Inc. Building Solutions" | AKRA 0055 | AKRA 0055 |
| 237 | Advertisement titled "Another Project by: Akra Builders, Inc. - Building Solutions" | AKRA 0056 | AKRA 0056 |
| 238 | Akra Builders, Inc. letterhead with "Building Solutions" | AKRA 0057 | AKRA 0057 |
| 239 | Article from the Consolidated Communications Directories titled "Akra Builders, Inc. - Building Solutions" | AKRA 0058 | AKRA 0061 |
| 240 | 11/10/1999 Letter from Roberta Jacobs-Meadway to CEO, Akra Builders, Inc. requesting that Akra cease and desist their use of the mark "Building Solutions" | AKRA 0006 | AKRA 0007 |
| 250 | 08/15/2000 Letter from Roberta Jacobs-Meadway to Robert F. Schultz, Schultz Investment Co., LLC with attached fully executed License Agreement dated 05/01/2000 by and between CertainTeed Corporation and Akra Builders, Inc. | AKRA 0008 | AKRA 0011 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 251 | 07/28/2000 Memo of Understanding by and between Dennis Parkins, Gary Sutton and Steve Rump and Donald White regarding forming of a company named "Building Solutions" | TBS 000002 | TBS 000002 |
| 252 | State of Illinois Office of the Secretary of State Articles of Incorporation for "Total Business Solutions, Inc. filed on 10/13/2000 | TBS 000006 | TBS 000008 |
| 253 | State of Illinois Office of the Secretary of State Articles of Incorporation for "Total Building Solutions, Inc. filed on 10/30/2000 | TBS 000003 | TBS 000005 |
| 254 | Total Buildings Solutions business card | TBS 000001 | TBS 000001 |
| 255 | Document titled "JT Building Solutions" | JTBS 000014 | JTBS 000014 |
| 256 | Secretary of State Certificate from the State of Ohio for "JT Building Solutions" | JTBS 000004 | JTBS 000004 |
| 257 | Business card for "JT Building Solutions" | JTBS 000009 | JTBS 000009 |
| 258 | 12/17/1997Dun & Bradstreet Business Information Report on Building Solutions Unlimited, Inc. | CT 031615 | CT 031618 |
| 259 | Building Solutions Unlimited, Inc. Job Description form (blank) | Goetz Dep. Exh. 2 | Goetz Dep. Exh. 2 |
| 260 | Building Solutions Unlimited, Inc. letterhead form and copy of page from Yellow Pages Directory | Goetz Dep. Exh. 3 | Goetz Dep. Exh. 3 |
| 261 | Building Solutions Unlimited, Inc.'s listing from the Yellow Pages Directory | Goetz Dep. Exh. 4 | Goetz Dep. Exh. 4 |
| 262 | Building Solutions Unlimited, Inc.'s Job Description form (blank) | Goetz Dep. Exh. 5 | Goetz Dep. Exh. 5 |
| 263 | Business card for Brian Goetz, Building Solutions Unlimited, Inc. | Goetz Dep. Exh. 6 | Goetz Dep. Exh. 6 |
| 264 | Building Solutions Unlimited, Inc. Letterhead | Goetz Dep. Exh. 7 | Goetz Dep. Exh. 7 |
| 265 | Building Solutions Unlimited, Inc.'s listing from the Business White Pages | Goetz Dep. Exh. 8 | Goetz Dep. Exh. 8 |
| 266 | Building Solutions Unlimited, Inc.'s listing from the Yellow Pages Directory | Goetz Dep. Exh. 9 | Goetz Dep. Exh. 9 |
| 267 | Business card for Dawn L. Hofstrand, The Egan Companies "Building Integrated Solutions" | EGAN 000030 | EGAN 000030 |
| 268 | Egan-McKay Electrical Contractors, Inc. "Building Integrated Solutions" Electrical Wiring Proposal form (blank) | EGAN 000054 | EGAN 000054 |
| 269 | Egan-McKay Electrical Contractors, Inc. "Building Integrated Solutions" Request for Information form (blank) | EGAN 000056 | EGAN 000056 |
| 270 | Egan-McKay Electrical Contractors, Inc. "Building Integrated Solutions" Requisition Form (blank) | EGAN 000059 | EGAN 000059 |
| 271 | Egan-McKay Electrical Contractors, Inc. "Building Integrated Solutions" Work Order form (blank) | EGAN 000060 | EGAN 000060 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 272 | Egan-McKay Electrical Contractors, Inc. "Building Integrated Solutions" Letter of Transmittal form (blank) | EGAN 000062 | EGAN 000062 |
| 273 | U. S. Trademark Registration No. 1,831,570, registered on 04/19/1994 to The Egan Companies for the mark "Building Integrated Solutions" | EGAN 000046 | EGAN 000047 |
| 274 | U. S. Trademark Notice of Acceptance and Notice of Acknowledgment for U. S. Trademark Registration No. 1,831,570 | EGAN 000031 | EGAN 000031 |
| 275 | Web page from Preferred Building Solutions, Inc. (PBS) Construction | Mahan Dep. Exh. 1 | Mahan Dep. Exh. 1 |
| 276 | Business Card for Rick Mahan, PBS Preferred Building Solutions, Inc. | Mahan Dep. Exh. 2 | Mahan Dep. Exh. 2 |
| 277 | 05/14/2002 Letter from Roberta Jacobs-Meadway to Preferred Building Solutions, Inc. requesting that PBS cease and desist their use of the mark "Building Solutions" | Mahan Dep. Exh. 3 | Mahan Dep. Exh. 3 |
| 278 | 05/16/2002 Letter from Randall Reder, counsel for PBS to Roberta Jacobs-Meadway in response to 05/14/2002 cease and desist letter | Mahan Dep. Exh. 4 | Mahan Dep. Exh. 4 |
| 279 | Certificate of Incorporation of Walls-R-Us Contracting Corp., Secretary of State for the State of New Jersey | BERKE 000001 | BERKE 000002 |
| 280 | Certificate of Amendment to the Certificate of Incorporation of Walls-R-Us Contracting Corp amended to Building Solutions, Inc. | BERKE 000003 | BERKE 000004 |
| 281 | Advertisement titled "Building Solutions, Inc. Home Improvement, Renovations, Additions, Kitchens, Bathrooms" | BERKE 00005 | BERKE 000005 |
| 282 | Advertisement titled "Building Solutions, Inc. Home Improvement, Renovations, Additions, Kitchens, Bathrooms, Broadcaster, 04/2003 | BERKE 000006 | BERKE 000006 |
| 283 | Business card for Jordan Berke, Building Solutions, Inc. | BERKE 000007 | BERKE 000007 |
| 284 | Building Solutions, Inc. Proposal form (blank) | BERKE 000008 | BERKE 000008 |
| 285 | 08/26/2002 Residential Construction Contract agreement by Building Solutions, Inc. (owner name redacted) | BERKE 000009 | BERKE 000011 |
| 286 | 12/11/1997 Letter from Kevin Hamel, Esq. to Jordan Berke, Building Solutions, Inc. regarding CertainTeed's offer to Building Solutions, Inc. for the use of the name "Building Solutions" | CT 032701 | CT 032702 |
| 287 | State of Arizona, Department of State Renewal of Trade Name "Building Solutions" | HAMMOND 000001.1 | HAMMOND 000001.1 |
| 288 | State of Arizona, Registrar of Contractors, Building Solutions Business License No. ROC179073 | HAMMOND 000002 | HAMMOND 000002 |
| 289 | Business card for Phil Hammond, Building | HAMMOND | HAMMOND |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | Solutions | 000001 | 000001 |
| 290 | Building Solutions letterhead | HAMMOND 000003 | HAMMOND 000003 |
| 291 | Advertisement titled "The Mirror Finish by Building Solutions" | Hammond Dep. Exh. 5 | Hammond Dep. Exh. 5 |
| 292 | Trade Publishing Company facsimile cover sheet and attached advertisement titled "Honsador Hawaiian Home Package Includes: | HONSADOR 000001 | HONSADOR 000002 |
| 293 | State of Hawaii, Department of Commerce and Consumer Affairs Application for Registration of Service Mark by Honsador Lumber Corporation | HONSADOR 000031 | HONSADOR 000033 |
| 294 | Brochure titled "Honsador Lumber Building Solutions for Hawaii | HONSADOR 000003 | HONSADOR 000026 |
| 295 | 03/21/2003 Trade Publishing Company facsimile cover sheet from Barry Redmayne to Terris Inglett with attached advertisement titled "Building Solutions for Hawaii" | HONSADOR 000027 | HONSADOR 000030 |
| 296 | State of California, Secretary of State Articles of Incorporation of Building Solutions, Inc. | OIRING 000001 | OIRING 000002 |
| 297 | Business card for Russell Oiring , Building Solutions, Inc. | OIRING 000003 | OIRING 000003 |
| 298 | Advertisement from Building Solutions, Inc. showing picture of Russell Oiring | OIRING 000004 | OIRING 000005 |
| 299 | State of Texas, Secretary of State, Certificate of Organization of EP Building Solutions, L.L.C. | OIRING 000011 | OIRING 000011 |
| 300 | 11/19/1984 Proposal and Contract for Home Improvement by and between Forest Batchalder & William Jetland and Building Solutions | OIRING 000012 | OIRING 000012 |
| 301 | 07/19/1988 Proposal and Contract for Home Improvement by and between Mr. & Mrs. Thomas C. Todd and Building Solutions, Inc. | OIRING 000013 | OIRING 000013 |
| 302 | 12/11/1997 Letter from Kevin Hamel to Russell Oiring, Building Solutions, Inc. regarding CertainTeed's offer to Building Solutions, Inc. for use of name "Building Solutions" | CT 032705 | CT 032705 |
| 303 | 07/02/2002 Letter from Roberta Jacobs-Meadway to Russell Oiring, EP Building Solutions, L.L.C. requesting that EP Building Solutions cease and desist their use of the mark "Building Solutions" | OIRING 000006 | OIRING 000006 |
| 304 | 09/06/2002 Letter from Roberta Jacobs-Meadway to Russell Oiring requesting documentary evidence of the nature, extent and length of EP Building Solutions use of the mark "Building Solutions" | OIRING 000008 | OIRING 000008 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 305 | 11/18/2002 Letter from Roberta Jacobs-Meadway to Russell Oiring notifying EP Building Solutions that CertainTeed had filed a lawsuit in the U. S. District court for the Eastern District of Pennsylvania to enforce CertainTeed's rights in the mark "Building Solutions" | OIRING 000010 | OIRING 000020 |
| 306 | Pages from publication titled "Building Solutions", a publication for improved profitability through better building performance, Vol. 1, No. 1, 1996 | Grala Dep. Exh. 1 | Grala Dep. Exh. 1 |
| 307 | Publication titled Siemens Building Automation "Building Solutions", Vol. 6, No. 2, 2002 | Grala Dep. Exh. 2 | Grala Dep. Exh. 2 |
| 308 | Document titled "Solutions", a publication for users of Powers System 600, Vol. 4, No. 3, 08/1991 | Grala Dep. Exh. 3 | Grala Dep. Exh. 3 |
| 309 | "Building Solutions", Vol. 2, No. 2, 1998 | Grala Dep. Exh. 4 | Grala Dep. Exh. 4 |
| 310 | Siemens "Building Solutions", Vol. 3.2 | Grala Dep. Exh. 5 | Grala Dep. Exh. 5 |
| 311 | Network Solutions Who is search results for Siemens Building Technologies, networksolutions.com | Grala Dep. Exh. 6 | Grala Dep. Exh. 6 |
| 312 | Webpage for Siemens - Building Automation/HVAC Products - Solutions "The right solution for every building", buildingsolutions.com | Grala Dep. Exh. 7 | Grala Dep. Exh. 7 |
| 313 | Webpage from siemens.com website titled "Building Solutions Magazine (4 pages) | Grala Dep. Exh. 8 | Grala Dep. Exh. 8 |
| 314 | Defendant's Deposition Subpoena directed to NuTone, Inc. | Reick-Mitrisin Dep. Exh. 1 | Reick-Mitrisin Dep. Exh. 1 |
| 315 | Printout of portion of NuTone, Inc.s website | Reick-Mitrisin Dep. Exh. 2 | Reick-Mitrisin Dep. Exh. 2 |
| 316 | Printout of a computer file | Reick-Mitrisin Dep. Exh. 3 | Reick-Mitrisin Dep. Exh. 3 |
| 317 | Printout of a computer file | Reick-Mitrisin Dep. Exh. 4 | Reick-Mitrisin Dep. Exh. 4 |
| 318 | Advertisement from 1995 Issue of Professional Builder Magazine | Reick-Mitrisin Dep. Exh. 5 | Reick-Mitrisin Dep. Exh. 5 |
| 319 | Advertisement from 1997 Issue of Professional Builder Magazine | Reick-Mitrisin Dep. Exh. 6 | Reick-Mitrisin Dep. Exh. 6 |
| 320 | 1996 NuTone, Inc. catalog | Reick-Mitrisin Dep. Exh. 7 | Reick-Mitrisin Dep. Exh. 7 |
| 321 | 1998 Full Line NuTone, Inc. catalog | Reick-Mitrisin Dep. Exh. 8 | Reick-Mitrisin Dep. Exh. 8 |
| 322 | NuTone Product Line Specific Marketing Piece | Reick-Mitrisin Dep. Exh. 9 | Reick-Mitrisin Dep. Exh. 9 |
| 323 | Literature regarding Central Cleaning Systems | Reick-Mitrisin Dep. Exh. 10 | Reick-Mitrisin Dep. Exh. 10 |
| 324 | Literature regarding Kitchen Ventilation | Reick-Mitrisin Dep. Exh. 11 | Reick-Mitrisin Dep. Exh. 11 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 325 | NuTone Brand of Ventilation Products, 2/2003 | Reick-Mitrisin Dep. Exh. 12 | Reick-Mitrisin Dep. Exh. 12 |
| 326 | Brochure for Central Vacuum System | Reick-Mitrisin Dep. Exh. 13 | Reick-Mitrisin Dep. Exh. 13 |
| 327 | Brochure for The Intercom System | Reick-Mitrisin Dep. Exh. 14 | Reick-Mitrisin Dep. Exh. 14 |
| 328 | Brochure for Built-In Speakers | Reick-Mitrisin Dep. Exh. 15 | Reick-Mitrisin Dep. Exh. 15 |
| 329 | NuTone, Inc. advertisement or Handout for Central Intercom System | Reick-Mitrisin Dep. Exh. 16 | Reick-Mitrisin Dep. Exh. 16 |
| 330 | NuTone, Inc. advertisement or Handout for Covering Ventilation Products | Reick-Mitrisin Dep. Exh. 17 | Reick-Mitrisin Dep. Exh. 17 |
| 331 | Announcement of advertising campaign of NuTone, Inc.'s products | Reick-Mitrisin Dep. Exh. 18 | Reick-Mitrisin Dep. Exh. 18 |
| 332 | NuTone advertisement that states "Together we can create building solutions for today's lifestyles" | Reick-Mitrisin Dep. Exh. 19 | Reick-Mitrisin Dep. Exh. 19 |
| 333 | NuTone advertisement that states "It's no wonder NuTone has been the leader in building solutions for more than 60 years" | Reick-Mitrisin Dep. Exh. 20 | Reick-Mitrisin Dep. Exh. 20 |
| 334 | NuTone advertisement that states "Ask us about NuTone's new basic intercom system" | Reick-Mitrisin Dep. Exh. 21 | Reick-Mitrisin Dep. Exh. 21 |
| 335 | NuTone advertisement that states "Presenting the building solution that looks as good as it sounds, NuTone's IM-4406 intercom with CD player and radio" | Reick-Mitrisin Dep. Exh. 22 | Reick-Mitrisin Dep. Exh. 22 |
| 336 | Document that reflects a promotion that NuTone had or has for one of its products | Reick-Mitrisin Dep. Exh. 23 | Reick-Mitrisin Dep. Exh. 23 |
| 337 | 1998 Brochure for the 1998 Ventilation Program | Reick-Mitrisin Dep. Exh. 24 | Reick-Mitrisin Dep. Exh. 24 |
| 338 | Model Home Agreement issued by NuTone, Inc. | Reick-Mitrisin Dep. Exh. 25 | Reick-Mitrisin Dep. Exh. 25 |
| 339 | Document that reflects the materials that NuTone provides its customers to use in connection with their business | Reick-Mitrisin Dep. Exh. 26 | Reick-Mitrisin Dep. Exh. 26 |
| 340 | Image of display signage material that was provided in 1997 | Reick-Mitrisin Dep. Exh. 27 | Reick-Mitrisin Dep. Exh. 27 |
| 341 | Display systems materials that NuTone provides its customers for use in connection with their business that references "pick a panel header" | Reick-Mitrisin Dep. Exh. 28 | Reick-Mitrisin Dep. Exh. 28 |
| 342 | Display system materials that NuTone provides its customers for use in connection with their business | Reick-Mitrisin Dep. Exh. 291 | Reick-Mitrisin Dep. Exh. 29 |
| 343 | Lay-out of a merchandising display | Reick-Mitrisin Dep. Exh.30 | Reick-Mitrisin Dep. Exh. 30 |
| 344 | ProInstall Installation Referral Service | Reick-Mitrisin Dep. Exh. 31 | Reick-Mitrisin Dep. Exh. 31 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 345 | NuTone presentation presented to Home Depot using the term "building solutions" | Reick-Mitrisin Dep. Exh. 32 | Reick-Mitrisin Dep. Exh. 32 |
| 346 | Marketing material provided by NuTone to its customers wherein the NuTone name appears on the ad as well as the term "building solutions | Reick-Mitrisin Dep. Exh. 33 | Reick-Mitrisin Dep. Exh. 33 |
| 347 | Presentations that NuTone gave to some of its customers and using the term "building solutions" in connection with the presentations | Reick-Mitrisin Dep. Exh. 34 | Reick-Mitrisin Dep. Exh. 34 |
| 348 | Document from D&B Monitoring Scope RE: Metal Building Solutions | MBS 000011 | MBS 000013 |
| 349 | Brochure titled "Design/Build Solutions" RE: Metal Building Solutions | MBS 000025 | MBS 000054 |
| 350 | Business card for Building Solutions LLC | MBS 000001 | MBS 000010 |
| 351 | Letterhead of Building Solutions LLC RE: Metal Building Solutions | MBS 000014 | MBS 000014 |
| 352 | Envelope for Letterhead of Building Solutions LLC RE: Metal Building Solutions | MBS 000015 | MBS 000015 |
| 353 | Phone Message Sheet of Building Solutions LLC RE: Metal Building Solutions | MBS 000016 | MBS 000016 |
| 354 | Schematic of Building Solutions LLC RE: Metal Building Solutions | MBS 000017 | MBS 000017 |
| 355 | Photographs of Site Signs RE: Metal Building Solutions | MBS 000022 | MBS 000022 |
| 356 | Trade Reference Sheet of Building Solutions LLC RE: Metal Building Solutions | MBS 000023 | MBS 000023 |
| 357 | Materials of March 20, 2003 regarding subpoena and reimbursement RE: Metal Building Solutions | unnumbered | Unnumbered |
| 358 | "Certificate of Formation of Fisher Products, LLC" RE: Kifer | CAROLINA 000187 | CAROLINA 000187 |
| 359 | "Certificate of Amendment of Fisher Products, LLC" RE: Kifer | CAROLINA 000188 | CAROLINA 000188 |
| 360 | "Certificate of Assumed Name for Corporation" RE: Kifer | CAROLINA 000185 | CAROLINA 000185 |
| 361 | License Certificate for "Carolina Building Solutions, LLC" RE: Kifer | CAROLINA 000176 | CAROLINA 000176 |
| 362 | "City of Salisbury Business License" dated 07/01/02 for "Carolina Building Solutions" RE: Kifer | CAROLINA 000178 | CAROLINA 000178 |
| 363 | "Certificate of License" from South Carolina Building Codes Council dated 07/01/01 RE: Kifer | CAROLINA 000183 | CAROLINA 000183 |
| 364 | "Certificate of License" from South Carolina Manufactured Housing Board dated 07/30/02 RE: Kifer | CAROLINA 000180 | CAROLINA 000180 |
| 365 | "Modula Building Unit Installer License" issued by State of Tennessee to "Carolina Building Solutions," expiring 06/30/03 RE: Kifer | CAROLINA 000172 | CAROLINA 000172 |
| 366 | "Manufactured Homes Manufacturer" certificate to | CAROLINA | CAROLINA |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | "Carolina Building Solutions, LLC" issued by State of Georgia on 01/07/03 RE: Kifer | 000173 | 000173 |
| 367 | "National Association of Home Builders" proof of membership certificate to "Carolina Building Solutions" dated 02/02 RE: Kifer | CAROLINA 000179 | CAROLINA 000179 |
| 368 | "Virginia Manufactured and Modular Housing Association" proof of member in good standing of "Carolina Building Solutions" dated 2003 RE: Kifer | CAROLINA 000175 | CAROLINA 000175 |
| 369 | "Certificate of License" issued by "Residential Warranty Corporation" to "Carolina Building Solutions" expiring 07/01 RE: Kifer | CAROLINA 000181 | CAROLINA 0001081 |
| 370 | "Certificate of License" issued by "Manufactured Housing Warranty Corporation" to "Carolina Building Solutions, Inc." expiring 07/01 RE: Kifer | CAROLINA 000182 | CAROLINA 000182 |
| 371 | Facsimile Transmittal Sheet of "Carolina Building Solutions" RE: Kifer | CAROLINA 000168 | CAROLINA 000168 |
| 372 | Letterhead of "Carolina Building Solutions" RE: Kifer | CAROLINA 000169 | CAROLINA 000169 |
| 373 | Envelope for letterhead of "Carolina Building Solutions" RE: Kifer | CAROLINA 000170 | CAROLINA 000170 |
| 374 | "2003 Specifications" sheet of "Carolina Building Solutions, LLC" RE: Kifer | CAROLINA 000001 | CAROLINA 000001 |
| 375 | Brochure of "Carolina Building Solutions" RE: Kifer | CAROLINA 000136 | CAROLINA 000151 |
| 376 | Picture and Floor Plan of "The Canterbury Bonus Ranch" from "Carolina Building Solutions, LLC" RE: Kifer | CAROLINA 000114 | CAROLINA 000115 |
| 377 | Picture and Floor Plan of "Carolina Series Cap Cods" from "Carolina Building Solutions, LLC" RE: Kifer | CAROLINA 000070 | CAROLINA 000073 |
| 378 | Miscellaneous Invoices of "Ash-lee"s Embroidery" RE: Kifer | CAROLINA 000024 | CAROLINA 000042 |
| 379 | Miscellaneous magazine ads for "Carolina Building Solutions" RE: Kifer | CAROLINA 000004 | CAROLINA 000023 |
| 380 | Invoice dated 10/03/02 for Yellow Pages ad | CAROLINA 000063 | CAROLINA 000065 |
| 381 | Web pages from Carolina Building Solutions site www.cbsmods.com RE: Kifer | CAROLINA 000043 | CAROLINA 000058 |
| 382 | Letter dated 04/16/02 to Elliot J. Fabri, President of Carolina Building Solutions, from Roberta Jacobs-Meadway of Ballard Spahr Andrews & Ingersoll RE: Kifer | CAROLINA 000198 | CAROLINA 000199 |
| 383 | Letter dated 04/24/02 to Ms. Jacobs-Meadway from Larry L. Kifer RE: Kifer | CAROLINA 000196 | CARLOINA 000197 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 384 | Letter dated 05/08/02 to Larry L. Kifer from Roberta Jacobs-Meadway of Ballard Spahr Andrews & Ingersoll RE: Kifer | CAROLINA 000194 | CAROLINA 000194 |
| 385 | Letter dated 05/14/02 from Larry L. Kifer to Roberta Jacobs-Meadway RE: Kifer | CAROLINA 000192 | CAROLINA 000193 |
| 386 | Copies of business cards of CertainTeed personnel held at Carolina Building Solutions RE: Kifer | CAROLINA 000189 | CAROLINA 000189 |
| 387 | Letter of 05/31/02 from Roberta Jacobs-Meadway to Larry L. Kifer RE: Kifer | CAROLINA 000191 | CAROLINA 000191 |
| 388 | Letter of 06/04/02 from Larry L. Kifer to Roberta Jacobs-Meadway RE: Kifer | CAROLINA 000190 | CAROLINA 000190 |
| 389 | CertainTeed Shipping Form/Bill of Lading dated 12/04/00 RE: Kifer | CAROLINA 000002 | CAROLINA 000003 |
| 390 | Sample of a gutter hood (Physical) | Zondlak Dep. Exh. 1 | Zondlak Dep. Exh. 1 |
| 391 | Solution Company, Inc. ad featuring "Gutter Solution" and "The Roofing Solution Systems"   RE: Zondlak | Zondlak Dep. Exh. 2 | Zondlak Dep. Exh. 2 |
| 392 | Ad featuring "Solution Company" – "Statewide Installation"   RE: Zondlak | Zondlak Dep. Exh. 3 | Zondlak Dep. Exh. 3 |
| 393 | Ad featuring "Solution Company – "'No Clog Gutter Hod Systems   RE: Zondlak | Zondlak Dep. Exh. 4 | Zondlak Dep. Exh. 4 |
| 394 | 2-pg ad of Solution Company featuring "Roofing . . . Siding . . . Soffit . . . Fascia" RE: Zondlak | Zondlak Dep. Exh. 5 | Zondlak Dep. Exh. 5 |
| 395 | 2-pg ad of Solution Company, Inc. featuring "Gutter Mate" and ". . .Seamless Vinyl Siding" (www.buildingsolution.com) RE: Zondlak | Zondlak Dep. Exh. 6 | Zondlak Dep. Exh. 6 |
| 396 | 2-pg ad featuring "The Roofing Solutions Systems" RE: Zondlak | Zondlak Dep. Exh. 7 | Zondlak Dep. Exh. 7 |
| 397 | Ad of Solution Company, Inc., featuring "Let us turn your typical home into a log sided home. . . ."   RE: Zondlak | Zondlak Dep. Exh.8 | Zondlak Dep. Exh. 8 |
| 398 | 2-pg ad of Solution Company, Inc., titled "Copper Architectural & Historical Gutter and Roofing Products" RE: Zondlak | Zondlak Dep. Exh. 9 | Zondlak Dep. Exh. 9 |
| 399 | 2-pg ad featuring "The Gutter Solution System's Underground Dispersal Unit" RE: Zondlak | Zondlak Dep. Exh. 10 | Zondlak Dep. Exh. 10 |
| 400 | "Specification and Price Estimate" sheet of "Gutter Solution, Inc."   RE: Zondlak | Zondlak Dep. Exh. 11 | Zondlak Dep. Exh. 11 |
| 401 | Blank Invoice of "Gutter Solution, Inc." RE: Zondlak | Zondlak Dep. Exh. 12 | Zondlak Dep. Exh. 12 |
| 402 | Business Card of Andrew J. Pace of "Safe Building Solutions" RE: Pace | SBS 000001 | SBS 000001 |
| 403 | Invoice of "Safe Building Solutions" RE: Pace | SBS 000002 | SBS 000002 |
| 404 | Ad from *Successful Builder Magazine* featuring | SBS 000003 | SBS 000003 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| | "Safe Building Solutions" | | |
| 405 | Ad of "Safe Building Solutions" featuring AFM Safecoat   RE: Pace | SBS 000004 | SBS 000004 |
| 406 | Brochure of "Safe Building Solutions" featuring products and services offered   RE: Pace | SBS 000005 | SBS 000005 |
| 407 | Brochure of "Safe Building Solutions" featuring "*A Collection of Healthier and Natural Building and Remodeling Products from Safe Building Solutions*" RE: Pace | SBS 000006 | SBS 000006 |
| 408 | Ad of "Safe Building Solutions" titled Dwell Well and featuring "Safecoat" RE: Pace | SBS 000007 | SBS 000007 |
| 409 | AFM Safecoat ad featuring "Safe Building Solutions" and others   RE: Pace | SBS 000008 | SBS 000008 |
| 410 | "Certificate of Persons Conducting Business Under Assumed Name" form from State of Michigan, County of Genesee   RE: Cowell | COWELL 0003 | COWELL 0003 |
| 411 | Business Card of Terry Cowell of "Building Solutions"   RE: Cowell | COWELL 0001 | COWELL 0001 |
| 412 | Letter of 03/25/03 to William Fisher from Terry Cowell of "Building Solutions"  RE: Cowell | COWELL 0002 | COWELL 0002 |
| 413 | "Business Registration Certificate" of "Building Solutions" dated 04/02 RE: Cowell | COWELL 0005 | COWELL 0005 |
| 414 | Invoice of Direct Mail Express/ Carrington Publications to "Building Solutions" signed by Terry Cowell on 03/26/03   RE: Cowell | COWELL 0006 | COWELL 0007 |
| 415 | "Construction Contract" between "Building Solutions" and Ladonna Gamble   RE: Cowell | COWELL 0008 | COWELL 0010 |
| 416 | Statement of "Acme Building Materials, Inc." to "Building Solutions" dated 08/01/02   RE: Cowell | COWELL 0011 | COWELL 0011 |
| 417 | Invoice from "Ward Bros." To "Building Solutions" dated 06/21/02   RE: Cowell | COWELL 0012 | COWELL 0012 |
| 418 | "Estimate" from "Building Solutions" to Mr. Mark Fay   RE: Cowell | COWELL 0013 | COWELL 0013 |
| 419 | Letter from "Building Solutions" to Mr. & Mrs. George Miller dated 04/08/02 | COWELL 0021 | COWELL 0022 |
| 420 | Invoice from "Building Solutions" to Marty Alexander dated 01/28/03 RE: Cowell | COWELL 0031 | COWELL 0032 |
| 421 | Invoice from "COD Store 5" to "Building Solutions" dated 08/08/02   RE: Cowell | COWELL 0030 | COWELL 0030 |
| 422 | "Certificate of Incorporation" issued by State of Washington Sec'y of State to "CM Building Solutions, Inc." on 10/07/99   RE: Calderwood | CMBS 000002 | CMBS 000002 |
| 423 | "Corporate Profile" of "CM Building Solutions, Inc."   RE: Calderwood | CMBS 000004 | CMBS 000004 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 424 | "Master License Service" document indicating "Organization Type" of "CM Building Solutions" issued by State of Washington Registrations and Licenses division   RE: Calderwood | CMBS 000001 | CMBS 000001 |
| 425 | "Business License" of "CM Building Solutions, Inc." issued by City of Seattle Revenue and Consumer Affairs division expiring 12/31/03   RE: Calderwood | CMBS 000008 | CMBS 000008 |
| 426 | "Alaska Business License" issued to "CM Building Solutions" by Alaska Dept. of Community and Economic Development   RE: Calderwood | CMBS 000005 | CMBS 000005 |
| 427 | "City of Seward Business License" issued by State of Alaska to "CM Building Solutions, Inc."  RE: Calderwood | CMBS 000006 | CMBS 000006 |
| 428 | Letter from "CM Building Solutions" over name of Thomas B. Calderwood (unsigned, undated)  RE: Calderwood | CMBS 000003 | CMBS 000003 |
| 429 | Invoice of "CM Building Solutions, Inc."  RE: Calderwood | CMBS 000012 | CMBS 000012 |
| 430 | Business Card of Thomas Calderwood of "CM Building Solutions" RE: Calderwood | CMBS Dep. Exh. 9 | CMBS Dep. Exh. 9 |
| 431 | "Subcontract Agreement" of "CM Building Solutions"  RE: Calderwood | CMBS 000013 | CMBS 000020 |
| 432 | Photo of "CM Building Solutions" featuring Carlyle Warehouse | CMBS 000009 | CMBS 000009 |
| 433 | Letter and Subpoena to Tom Calderwood from William Fisher of Perkins Coie dated 03/19/03 RE: Calderwood | CMBS Dep. Exh. 12 | CMBS Dep. Exh. 12 |
| 434 | Fax Transmittal sheet from "CM Building Solutions, Inc." to David East of Perkins Coie dated 03/31/03 RE: Calderwood | CMBS Dep. Exh. 13 | CMBS Dep. Exh. 13 |
| 435 | "Renewal of Trade Name" issued by State of Arizona to "Building Solutions" RE: Hammond | HAMMOND 000001.1 | HAMMOND 000001.1 |
| 436 | "Contractor License" issued by State of Arizona Office of Registrar of Contractors to "Building Solutions (Invid.)"  RE: Hammond | HAMMOND 000002 | HAMMOND 000002 |
| 437 | Business Card of Phil Hammond featuring "Building Solutions"  RE: Hammond | HAMMOND 000001 | HAMMOND 000001 |
| 438 | Letterhead of "Building Solutions" RE: Hammond | HAMMOND 000003 | HAMMOND 000003 |
| 439 | Color pages from ad binder of "Building Solutions" titled "The Mirror Finish" RE: Hammond | Hammond Dep. Exh. 5 | Hammond Dep. Exh. 5 |
| 440 | "Building Solutions" magazine Vol. 1, No. 1, dated 1996  RE: Grala | SIEMENS 000001 | SIEMENS 000001 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 441 | "Building Solutions" magazine Vol. 6, No. 2 dated 2002  RE: Grala | SIEMENS 000054 | SIEMENS 000054 |
| 442 | "Solutions" magazine Vol. 4, No. 3 dated 08/1991 RE: Grala | SIEMENS 000058 | SIEMENS 000075 |
| 443 | "Solutions" magazine Vol. 2, No. 2 dated 1998  RE: Grala | SEIMENS 000166 | SIEMENS 000174 |
| 444 | "Literature Training & Shows" document  RE: Grala | SIEMENS 000205 | SIEMENS 000198 |
| 445 | Web pages reflecting "WhoIs" search results dated 03/24/03  RE: Grala | SIEMENS 000016 | SIEMENS 000016 |
| 446 | Web page from Siemens site featuring "The Right Solution for Every Building"  RE: Grala | Grala Dep. Exh. 7 | Grala Dep. Exh. 7 |
| 447 | Web pages from Siemens site featuring "Building Solutions Magazine"   RE: Grala | Grala Dep. Exh. 7 | Grala Dep. Exh. 7 |
| 448 | Ad featuring "JT Building Solutions"  RE: Miller | JTBS 000014 | JTBS 000014 |
| 449 | "Records of Incorporation" certificate issued by State of Ohio to "JT Building Solutions, Inc."  RE: Miller | JTBS 000004 | JTBS 000004 |
| 450 | Business Cards of Jeff Miller of "JT Business Solutions"  RE: Miller | JTBS 000009 | JTBS 000009 |
| 451 | Subpoena dated 03/14/03  RE:  Lessard | Lessard Dep. Exh. 1 | Lessard Dep. Exh. 1 |
| 452 | Invoice from Twin Rivers Printing Company to "Building Solutions/William Lessard" dated 11/01/90  RE: Lessard | Lessard Dep. Exh.2 | Lessard Dep. Exh. 2 |
| 453 | "Application for Directory Advertising" to "Building Solutions"  RE: Lessard | Lessard Dep. Exh. 3 | Lessard Dep. Exh. 3 |
| 454 | Invoice from Askew's, Inc. to "Building Solutions, Inc." dated 11/25/90 RE: Lessard | Lessard Dep. Exh. 4 | Lessard Dep. Exh. 4 |
| 455 | State of North Carolina, Dept. of State "Articles of Incorporation" dated February 1, 1995  RE: Lessard | Lessard Dep. Exh. 5 | Lessard Dep. Exh. 5 |
| 456 | "General Contracting License" issued by NC Board for General Contractors dated 12/31/03   RE: Lessard | Lessard Dep. Exh. 6 | Lessard Dep. Exh. 6 |
| 457 | Statement from "Building Solutions" dated 12/25/97 RE: Lessard | Lessard Dep. Exh. 7 | Lessard Dep. Exh. 7 |
| 458 | Invoice from Signs Galore to "Building Solutions" RE: Lessard | Lessard Dep. Exh. 8 | Lessard Dep. Exh. 8 |
| 459 | "Application" to register a business operating under an assumed name RE: Lessard | Lessard Dep. Exh. 9 | Lessard Dep. Exh. 9 |
| 460 | Business Cards of William Lessard featuring "Building Solutions" | Lessard Dep. Exh. 10 | Lessard Dep. Exh. 10 |

| Tr. Exh. No. | Description | Beginning Bates No. | Ending Bates No. |
|---|---|---|---|
| 461 | State of Oklahoma, Secretary of State, Certificate of Incorporation for Logical Building Solutions, Inc. | Logical Dep. Exh. 1 | Logical Dep. Exh. 1 |
| 462 | 05/12/1999 Letter from Roberta Jacobs-Meadway to Rusty Riggs, Logical Building Solutions, Inc. requesting that Logical Building Solutions cease and desist their use of "Building Solutions" | Logical Dep. Exh. 2 | Logical Dep. Exh. 2 |
| 463 | 06/04/1999 Letter from Max Tuepker, Esq. to Roberta Jacobs-Meadway responding to 05/12/1999 cease and desist letter | Logical Dep. Exh. 3 | Logical Dep. Exh. 3 |
| 464 | 06/29/1999 Letter from Roberta Jacobs-Meadway to Max C. Tuepker  proposing that Logical Building Solutions agree to limit its use of the mark "Building Solutions | Logical Dep. Exh. 4 | Logical Dep. Exh. 4 |
| 465 | 09/28/1999 Letter from Max C. Tuepker to Roberta Jacobs-Meadway regarding asserted infringement of the "Building Solutions" mark and revisions to the Coexistence Agreement | Logical Dep. Exh. 5 | Logical Dep. Exh. 5 |
| 466 | 07/26/1999 Coexistence Agreement by and between CertainTeed Corporation and Logical Building Solutions, Inc. | Logical Dep. Exh. 6 | Logical Dep. Exh. 6 |
| 467 | Logical Building Solutions, Inc. letterhead | Logical Dep. Exh. 7 | Logical Dep. Exh. 7 |
| 468 | Business card for Rusty Riggs, President, Logical Building Solutions, Inc. | Logical Dep. Exh. 8 | Logical Dep. Exh. 8 |

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

CERTAINTEED CORPORATION,     )
                                   )
        Plaintiff,         )    Civil Action No. 02-2677
                                   )
      v.                )    Hon. William H. Yohn
                                   )
BOISE CASCADE CORPORATION,    )
                                   )
        Defendant.     )

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 7th day of July 2003, I served a true and correct copy of the foregoing **DEFENDANT'S PRE-TRIAL DISCLOSURES** on counsel for plaintiff, as follows:

Roberta Jacobs-Meadway
Lynn Rzonca
Richard Peirce
BALLARD SPAHR, ET AL.
1735 Market Street, 51st Floor
Philadelphia, PA 19103
Fax:  (215) 864-8999

☐ U.S. Mail, Postage Prepaid
☒ Hand Delivery
☐ Overnight Mail
☐ Facsimile

Bruce P. Keller
DEBEVOISE & PLIMPTON
919 Third Avenue
New York, NY 10022
Fax:  (212) 909-6836

☒ U.S. Mail, Postage Prepaid
☐ Hand Delivery
☐ Overnight Mail
☐ Facsimile

_____
James D. Cashel